

U.S. Department of Justice

Channing D. Phillips
Acting United States Attorney

*District of Columbia*

---

*Judiciary Center*
*555 Fourth St., N.W.*
*Washington, D.C.  20530*

April 27, 2021

**VIA USAFX and e-mail**
Marty Tankleff
martytankleff@gmail.com
Steven A. Metcalf II
metcalflawnyc@gmail.com
*Counsel for Edward Jacob Lang*

Re:   *United States v. Edward Lang*
      *21-CR-53 - Production 3*

Dear Counsel:

Pursuant to our discovery obligations, we are providing the following files via USAfx:

- Within two .zip files, separated based on sensitivity, all of the files listed on the attached index, EXHIBIT A, which are part of the Lang case file.

(*As with all files uploaded to USAFX, they automatically delete after 60 days per the automatic retention policy in place.  Please download the files before then.*)

Note that all these files and their related physical attachments are currently being formally processed for discovery by the discovery team assigned to the Capitol Riots cases.  As such, the same files will be re-produced with bates-stamps at a later date.   Nevertheless, we wanted to provide you what we can now as we wait for this processing to be finalized.

Some of these files include PII for Defendant Lang.  Those files are all included in a folder labeled "Sensitive- D PII".

Some of the files also reference particular USCP surveillance footage.  We will provide those files to you, along with the other sensitive material relating to this matter, once the protective order is in place. In the meantime, to the extent you wish to view those videos, I am happy to arrange for a time for you to come to the office and view them in a secured setting.

*Upcoming Discovery*

Due to the extraordinary nature of the January 6, 2021 Capitol Attack, the government anticipates that a large volume of materials may contain information relevant to this prosecution. These materials may include, but are not limited to, surveillance video, statements of similarly situated defendants, forensic searches of electronic devices and social media accounts of similarly situated defendants, and citizen tips.   The government is working to develop a system that will facilitate access to these materials.  In the meantime, please let me know if there are any categories of information that you believe are particularly relevant to your client.

Please contact me if you have any issues accessing the information, and to confer regarding pretrial discovery as provided in Fed. R. Crim. P. 16.1.

I recognize the government's discovery obligations under *Brady v. Maryland*, 373 U.S. 83 (1963), its progeny, and Rule 16.  I will provide timely disclosure if any such material comes to light.  Consistent with *Giglio*, *Ruiz*, and 18 U.S.C. § 3500, I will provide information about government witnesses prior to trial and in compliance with the court's trial management order.

I request reciprocal discovery to the fullest extent provided by Rule 16 of the Federal Rules of Criminal Procedure, including results or reports of any physical or mental examinations, or scientific tests or experiments, and any expert witness summaries.  I also request that defendant(s) disclose prior statements of any witnesses defendant(s) intends to call to testify at any hearing or trial.  *See* Fed. R. Crim. P. 26.2; *United States v. Nobles*, 422 U.S. 255 (1975).  I request that such material be provided on the same basis upon which the government will provide defendant(s) with materials relating to government witnesses.

Additionally, pursuant to Federal Rules of Criminal Procedure 12.1, 12.2, and 12.3, I request that defendant(s) provide the government with the appropriate written notice if defendant(s) plans to use one of the defenses referenced in those rules.  Please provide any notice within the time period required by the Rules or allowed by the Court for the filing of any pretrial motions.

I will forward additional discovery as it becomes available.  If you have any questions, please feel free to contact me.

By:

**MELISSA JACKSON**
Assistant United States Attorney
D.C Bar Number 996787
United States Attorney's Office
555 Fourth Street, N.W.
Washington, D.C. 20530
Telephone: (202) 815-8585
Email: Melissa.Jackson@USDOJ.GOV

Enclosure(s):
cc:

# EXHIBIT A

| Production 3 | Highly Sensitive | Sensitive | Sensitive - PII of Defendant |
|---|---|---|---|
| 089B-WF-3376966_0000001.pdf | 0074USCHBALowerWTerraceDoorExterior_2021-01-06_14h40min00s813ms.mp4 | 089B-WF-3376966_0000064.pdf | 089B-WF-3376966_0000008_1A0000003_0000001.docx |
| 089B-WF-3376966_0000002.pdf | 0074USCHBALowerWTerraceDoorExterior_2021-01-06_14h53min10s690ms.mp4 | 089B-WF-3376966_0000064_Import.mov | 089B-WF-3376966_0000008_1A0000003_0000003.docx |
| 089B-WF-3376966_0000002_1A0000001_0000001.jpg | 0074USCHBALowerWTerraceDoorExterior_2021-01-06_15h05min57s250ms.mp4 | | 089B-WF-3376966_0000008_Import.pdf |
| 089B-WF-3376966_0000003_1A0000689_0000001_PHYSICAL.pdf | 0074USCHBALowerWTerraceDoorExterior_2021-01-06_15h20min16s043ms.mp4 | | 089B-WF-3376966_0000016_1A0000007_0000004.pdf |
| 089B-WF-3376966_0000003_1A0000690_0000001.pdf | 0074USCHBALowerWTerraceDoorExterior_2021-01-06_15h38min38s343ms.mp4 | | 089B-WF-3376966_0000016_1A0000007_0000005.pdf |
| 089B-WF-3376966_0000003_1A0000690_0000002.pdf | 0074USCHBALowerWTerraceDoorExterior_2021-01-06_15h57min42s260ms.mp4 | | 089B-WF-3376966_0000044_1A0000025_0000001.pdf |
| 089B-WF-3376966_0000003_1A0000691_0000001.MOV | 0074USCHBALowerWTerraceDoorExterior_2021-01-06_16h15min38s597ms.mp4 | | 089B-WF-3376966_0000044_1A0000025_0000002.pdf |
| 089B-WF-3376966_0000003_1A0000691_0000002.jpg | 0074USCHBALowerWTerraceDoorExterior_2021-01-06_16h35min38s600ms.mp4 | | 089B-WF-3376966_0000044_1A0000025_0000003.pdf |
| 089B-WF-3376966_0000003_1A0000691_0000003.jpg | 0074USCHBALowerWTerraceDoorExterior_2021-01-06_16h55min16s573ms.mp4 | | 089B-WF-3376966_0000044_1A0000025_0000004.pdf |
| 089B-WF-3376966_0000003_1A0000691_0000004.jpg | | | 089B-WF-3376966_0000044_1A0000025_0000005.pdf |
| 089B-WF-3376966_0000003_1A0000691_0000005.jpg | | | 089B-WF-3376966_0000044_1A0000025_0000006.pdf |
| 089B-WF-3376966_0000003_Redacted.pdf | | | 089B-WF-3376966_0000044_1A0000025_0000007.pdf |
| 089B-WF-3376966_0000004_Redacted.pdf | | | 089B-WF-3376966_0000048.pdf |
| 089B-WF-3376966_0000005.pdf | | | 089B-WF-3376966_0000048_1A0000002_0000001.pdf |
| 089B-WF-3376966_0000006_Redacted.pdf | | | 089B-WF-3376966_0000048_1A0000002_0000002.pdf |
| 089B-WF-3376966_0000007.pdf | | | 089B-WF-3376966_0000048_1A0000002_0000003.pdf |
| 089B-WF-3376966_0000007_1A0000002_0000001.jpg | | | 089B-WF-3376966_0000048_1A0000002_0000004.pdf |
| 089B-WF-3376966_0000007_1A0000002_0000002.PNG | | | 089B-WF-3376966_0000048_1A0000002_0000005.pdf |
| 089B-WF-3376966_0000007_1A0000002_0000003.PNG | | | 089B-WF-3376966_0000076.pdf |
| 089B-WF-3376966_0000007_1A0000002_0000004.PNG | | | |
| 089B-WF-3376966_0000007_1A0000002_0000005.jpg | | | |
| 089B-WF-3376966_0000007_1A0000002_0000006.PNG | | | |
| 089B-WF-3376966_0000007_1A0000002_0000007.PNG | | | |
| 089B-WF-3376966_0000007_1A0000002_0000008.PNG | | | |
| 089B-WF-3376966_0000007_1A0000002_0000009.PNG | | | |
| 089B-WF-3376966_0000007_Import.jpg | | | |
| 089B-WF-3376966_0000008.pdf | | | |
| 089B-WF-3376966_0000008_1A0000003_0000002.jpg | | | |
| 089B-WF-3376966_0000009.pdf | | | |
| 089B-WF-3376966_0000009_1A0003860_0000001.zip | | | |
| 089B-WF-3376966_0000009_1A0003860_0000002_Redacted.pdf | | | |
| 089B-WF-3376966_0000010.pdf | | | |
| 089B-WF-3376966_0000010_1A0003852_0000001.zip | | | |
| 089B-WF-3376966_0000010_1A0003852_0000002_Redacted.pdf | | | |
| 089B-WF-3376966_0000011_1A0000004_0000001.jpg | | | |
| 089B-WF-3376966_0000011_1A0000004_0000002.jpg | | | |
| 089B-WF-3376966_0000011_Redacted.pdf | | | |
| 089B-WF-3376966_0000012_Redacted.pdf | | | |
| 089B-WF-3376966_0000013.pdf | | | |
| 089B-WF-3376966_0000013_1A0001786_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000014_Redacted.pdf | | | |
| 089B-WF-3376966_0000015.pdf | | | |
| 089B-WF-3376966_0000015_1A0000006_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000015_1A0000006_0000002_Redacted.pdf | | | |
| 089B-WF-3376966_0000016.pdf | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000016_1A0000007_0000001.pdf | | | |
| 089B-WF-3376966_0000016_1A0000007_0000002.pdf | | | |
| 089B-WF-3376966_0000016_1A0000007_0000003.pdf | | | |
| 089B-WF-3376966_0000016_1A0000007_0000006.pdf | | | |
| 089B-WF-3376966_0000017.pdf | | | |
| 089B-WF-3376966_0000017_1A0000008_0000001.mp4 | | | |
| 089B-WF-3376966_0000017_1A0000008_0000002.mp4 | | | |
| 089B-WF-3376966_0000017_1A0000008_0000003.mp4 | | | |
| 089B-WF-3376966_0000017_1A0000008_0000004.mp4 | | | |
| 089B-WF-3376966_0000017_1A0000008_0000005.mp4 | | | |
| 089B-WF-3376966_0000017_1A0000008_0000006.mp4 | | | |
| 089B-WF-3376966_0000017_1A0000008_0000007.mp4 | | | |
| 089B-WF-3376966_0000017_1A0000008_0000008.mp4 | | | |
| 089B-WF-3376966_0000017_1A0000008_0000009.mp4 | | | |
| 089B-WF-3376966_0000017_1A0000008_0000010.MOV | | | |
| 089B-WF-3376966_0000017_Import.mp4 | | | |
| 089B-WF-3376966_0000018.pdf | | | |
| 089B-WF-3376966_0000018_1A0000009_0000001.jpg | | | |
| 089B-WF-3376966_0000018_1A0000009_0000002.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000003.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000004.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000005.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000006.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000007.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000008.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000009.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000010.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000011.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000012.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000013.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000014.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000015.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000016.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000017.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000018.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000019.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000020.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000021.jpg | | | |
| 089B-WF-3376966_0000018_1A0000009_0000022.PNG | | | |
| 089B-WF-3376966_0000018_1A0000009_0000023.PNG | | | |
| 089B-WF-3376966_0000018_1A0000010_0000001.PNG | | | |
| 089B-WF-3376966_0000018_1A0000010_0000002.PNG | | | |
| 089B-WF-3376966_0000018_1A0000010_0000003.png | | | |
| 089B-WF-3376966_0000018_1A0000010_0000004.PNG | | | |
| 089B-WF-3376966_0000018_Import.PNG | | | |
| 089B-WF-3376966_0000019.pdf | | | |
| 089B-WF-3376966_0000020.pdf | | | |
| 089B-WF-3376966_0000021.pdf | | | |
| 089B-WF-3376966_0000021_1A0000011_0000001.pdf | | | |
| 089B-WF-3376966_0000021_1A0000011_0000002.pdf | | | |
| 089B-WF-3376966_0000023.pdf | | | |
| 089B-WF-3376966_0000024.pdf | | | |
| 089B-WF-3376966_0000024_1A0000012_0000001.pdf | | | |
| 089B-WF-3376966_0000024_1A0000013_0000001.zip | | | |
| 089B-WF-3376966_0000024_1A0000013_0000002.zip | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000024_1A0000013_0000003.zip | | | |
| 089B-WF-3376966_0000024_1A0000013_0000004.zip | | | |
| 089B-WF-3376966_0000025.pdf | | | |
| 089B-WF-3376966_0000025_1A0002536_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000026.pdf | | | |
| 089B-WF-3376966_0000026_1A0002573_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000027.pdf | | | |
| 089B-WF-3376966_0000027_1A0002574_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000028.pdf | | | |
| 089B-WF-3376966_0000028_1A0002584_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000029.pdf | | | |
| 089B-WF-3376966_0000029_1A0000014_0000001.png | | | |
| 089B-WF-3376966_0000029_1A0000014_0000002.png | | | |
| 089B-WF-3376966_0000029_1A0000014_0000003.png | | | |
| 089B-WF-3376966_0000029_1A0000014_0000004_PHYSICAL.pdf | | | |
| 089B-WF-3376966_0000029_1A0000014_0000005.png | | | |
| 089B-WF-3376966_0000031.pdf | | | |
| 089B-WF-3376966_0000033.pdf | | | |
| 089B-WF-3376966_0000034.pdf | | | |
| 089B-WF-3376966_0000035.pdf | | | |
| 089B-WF-3376966_0000035_1A0008136_0000001.pdf | | | |
| 089B-WF-3376966_0000036.pdf | | | |
| 089B-WF-3376966_0000036_Import.pdf | | | |
| 089B-WF-3376966_0000037_Redacted.pdf | | | |
| 089B-WF-3376966_0000038.pdf | | | |
| 089B-WF-3376966_0000038_1A0000017_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000039.pdf | | | |
| 089B-WF-3376966_0000039_1A0000018_0000001.pdf | | | |
| 089B-WF-3376966_0000039_1A0000018_0000002.pdf | | | |
| 089B-WF-3376966_0000039_1A0000019_0000001.pdf | | | |
| 089B-WF-3376966_0000040.pdf | | | |
| 089B-WF-3376966_0000040_1A0000020_0000001.pdf | | | |
| 089B-WF-3376966_0000040_1A0000020_0000002.pdf | | | |
| 089B-WF-3376966_0000040_1A0000021_0000001.pdf | | | |
| 089B-WF-3376966_0000041.pdf | | | |
| 089B-WF-3376966_0000041_1A0000022_0000001.pdf | | | |
| 089B-WF-3376966_0000041_1A0000022_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000042.pdf | | | |
| 089B-WF-3376966_0000043.pdf | | | |
| 089B-WF-3376966_0000043_1A0000024_0000001.pdf | | | |
| 089B-WF-3376966_0000043_1A0000024_0000002.pdf | | | |
| 089B-WF-3376966_0000043_1A0000024_0000003.pdf | | | |
| 089B-WF-3376966_0000043_1A0000024_0000004.pdf | | | |
| 089B-WF-3376966_0000043_1A0000024_0000005.pdf | | | |
| 089B-WF-3376966_0000043_1A0000024_0000006.pdf | | | |
| 089B-WF-3376966_0000043_1A0000024_0000007.pdf | | | |
| 089B-WF-3376966_0000044.pdf | | | |
| 089B-WF-3376966_0000044_1A0000025_0000008.pdf | | | |
| 089B-WF-3376966_0000045.pdf | | | |
| 089B-WF-3376966_0000046.pdf | | | |
| 089B-WF-3376966_0000046_Import.pdf | | | |
| 089B-WF-3376966_0000047.pdf | | | |
| 089B-WF-3376966_0000047_1A0000027_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000049.pdf | | | |
| 089B-WF-3376966_0000049_1A0000004_0000001.pdf | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000050.pdf | | | |
| 089B-WF-3376966_0000050_1A0000008_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000050_1A0000008_0000002.pdf | | | |
| 089B-WF-3376966_0000051.pdf | | | |
| 089B-WF-3376966_0000051_1A0000001_0000001.pdf | | | |
| 089B-WF-3376966_0000053.pdf | | | |
| 089B-WF-3376966_0000053_1A0000002_0000001.pdf | | | |
| 089B-WF-3376966_0000053_1A0000002_0000002.pdf | | | |
| 089B-WF-3376966_0000053_1A0000003_0000001.pdf | | | |
| 089B-WF-3376966_0000054.pdf | | | |
| 089B-WF-3376966_0000054_1A0000004_0000001.pdf | | | |
| 089B-WF-3376966_0000054_1A0000004_0000002.pdf | | | |
| 089B-WF-3376966_0000054_1A0000005_0000001.pdf | | | |
| 089B-WF-3376966_0000055.pdf | | | |
| 089B-WF-3376966_0000055_1A0000006_0000001.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000002.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000003.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000004.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000005.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000006.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000007.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000008.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000009.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000010.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000011.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000012.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000013.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000014.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000015.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000016.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000017.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000018.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000019.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000020.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000021.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000022.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000023.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000024.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000025.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000026.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000027.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000028.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000029.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000030.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000031.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000032.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000033.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000034.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000035.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000036.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000037.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000038.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000039.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000040.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000041.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000006_0000042.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000043.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000044.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000045.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000046.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000047.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000048.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000049.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000050.html | | | |
| 089B-WF-3376966_0000055_1A0000006_0000051.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000052.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000053.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000054.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000055.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000056.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000057.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000058.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000059.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000060.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000061.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000062.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000063.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000064.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000065.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000066.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000067.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000068.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000069.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000070.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000071.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000072.html | | | |
| 089B-WF-3376966_0000055_1A0000006_0000073.html | | | |
| 089B-WF-3376966_0000055_1A0000006_0000074.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000075.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000076.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000077.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000078.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000079.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000080.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000081.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000082.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000083.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000084.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000085.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000086.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000087.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000088.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000089.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000090.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000091.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000092.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000093.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000094.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000095.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000096.mp4 | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000006_0000097.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000098.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000099.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000100.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000101.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000102.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000103.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000104.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000105.html | | | |
| 089B-WF-3376966_0000055_1A0000006_0000106.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000107.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000108.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000109.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000110.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000111.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000112.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000113.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000114.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000115.pdf | | | |
| 089B-WF-3376966_0000055_1A0000006_0000116.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000117.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000118.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000119.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000120.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000121.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000122.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000123.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000124.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000125.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000126.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000127.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000128.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000129.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000130.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000131.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000132.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000133.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000134.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000135.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000136.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000137.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000138.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000139.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000140.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000141.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000142.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000143.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000144.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000145.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000146.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000147.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000148.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000149.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000150.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000151.mp4 | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000006_0000152.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000153.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000154.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000155.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000156.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000157.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000158.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000159.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000160.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000161.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000162.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000163.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000164.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000165.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000166.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000167.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000168.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000169.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000170.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000171.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000172.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000173.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000174.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000175.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000176.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000177.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000178.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000179.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000180.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000181.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000182.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000183.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000184.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000185.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000186.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000187.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000188.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000189.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000190.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000191.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000192.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000193.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000194.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000195.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000196.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000197.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000198.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000199.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000200.png | | | |
| 089B-WF-3376966_0000055_1A0000006_0000201.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000202.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000203.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000204.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000205.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000206.mp4 | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000006_0000207.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000208.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000209.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000210.png | | | |
| 089B-WF-3376966_0000055_1A0000006_0000211.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000212.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000213.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000214.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000215.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000216.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000217.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000218.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000219.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000220.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000221.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000222.txt | | | |
| 089B-WF-3376966_0000055_1A0000006_0000223.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000224.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000225.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000226.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000227.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000228.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000229.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000230.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000231.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000232.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000233.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000234.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000235.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000236.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000237.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000238.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000239.png | | | |
| 089B-WF-3376966_0000055_1A0000006_0000240.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000241.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000242.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000243.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000244.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000245.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000246.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000247.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000248.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000249.png | | | |
| 089B-WF-3376966_0000055_1A0000006_0000250.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000251.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000252.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000253.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000254.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000255.pdf | | | |
| 089B-WF-3376966_0000055_1A0000006_0000256.html | | | |
| 089B-WF-3376966_0000055_1A0000006_0000257.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000258.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000259.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000260.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000261.mp4 | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000006_0000262.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000263.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000264.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000265.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000266.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000267.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000268.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000269.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000270.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000271.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000272.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000273.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000274.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000275.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000276.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000277.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000278.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000279.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000280.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000281.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000282.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000283.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000284.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000285.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000286.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000287.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000288.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000289.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000290.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000291.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000292.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000293.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000294.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000295.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000296.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000297.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000298.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000299.html | | | |
| 089B-WF-3376966_0000055_1A0000006_0000300.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000301.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000302.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000303.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000304.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000305.png | | | |
| 089B-WF-3376966_0000055_1A0000006_0000306.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000307.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000308.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000309.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000310.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000311.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000312.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000313.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000314.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000315.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000316.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000006_0000317.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000318.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000319.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000320.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000321.jpg | | | |
| 089B-WF-3376966_0000055_1A0000006_0000322.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000323.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000006_0000324.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000001.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000002.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000003.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000004.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000005.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000006.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000007.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000008.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000009.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000010.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000011.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000012.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000013.pdf | | | |
| 089B-WF-3376966_0000055_1A0000007_0000014.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000015.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000016.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000017.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000018.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000019.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000020.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000021.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000022.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000023.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000024.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000025.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000026.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000027.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000028.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000029.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000030.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000031.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000032.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000033.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000034.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000035.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000036.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000037.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000038.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000039.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000040.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000041.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000042.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000043.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000044.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000045.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000046.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000047.mp4 | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000007_0000048.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000049.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000050.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000051.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000052.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000053.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000054.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000055.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000056.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000057.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000058.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000059.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000060.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000061.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000062.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000063.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000064.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000065.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000066.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000067.html | | | |
| 089B-WF-3376966_0000055_1A0000007_0000068.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000069.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000070.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000071.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000072.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000073.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000074.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000075.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000076.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000077.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000078.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000079.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000080.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000081.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000082.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000083.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000084.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000085.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000086.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000087.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000088.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000089.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000090.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000091.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000092.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000093.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000094.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000095.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000096.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000097.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000098.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000099.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000100.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000101.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000102.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000007_0000103.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000104.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000105.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000106.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000107.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000108.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000109.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000110.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000111.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000112.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000113.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000114.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000115.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000116.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000117.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000118.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000119.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000120.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000121.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000122.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000123.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000124.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000125.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000126.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000127.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000128.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000129.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000130.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000131.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000132.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000133.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000134.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000135.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000136.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000137.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000138.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000139.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000140.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000141.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000142.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000143.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000144.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000145.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000146.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000147.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000148.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000149.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000150.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000151.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000152.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000153.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000154.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000155.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000156.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000157.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000007_0000158.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000159.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000160.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000161.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000162.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000163.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000164.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000165.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000166.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000167.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000168.html | | | |
| 089B-WF-3376966_0000055_1A0000007_0000169.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000170.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000171.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000172.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000173.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000174.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000175.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000176.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000177.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000178.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000179.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000180.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000181.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000182.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000183.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000184.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000185.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000186.txt | | | |
| 089B-WF-3376966_0000055_1A0000007_0000187.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000188.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000189.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000190.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000191.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000192.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000193.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000194.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000195.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000196.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000197.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000198.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000199.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000200.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000201.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000202.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000203.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000204.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000205.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000206.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000207.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000208.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000209.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000210.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000211.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000212.png | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000007_0000213.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000214.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000215.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000216.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000217.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000218.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000219.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000220.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000221.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000222.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000223.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000224.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000225.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000226.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000227.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000228.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000229.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000230.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000231.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000232.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000233.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000234.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000235.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000236.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000237.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000238.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000239.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000240.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000241.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000242.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000243.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000244.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000245.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000246.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000247.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000248.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000249.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000250.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000251.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000252.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000253.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000254.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000255.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000256.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000257.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000258.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000259.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000260.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000261.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000262.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000263.html | | | |
| 089B-WF-3376966_0000055_1A0000007_0000264.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000265.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000266.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000267.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000007_0000268.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000269.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000270.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000271.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000272.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000273.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000274.png | | | |
| 089B-WF-3376966_0000055_1A0000007_0000275.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000276.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000277.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000278.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000279.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000280.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000281.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000282.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000283.pdf | | | |
| 089B-WF-3376966_0000055_1A0000007_0000284.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000285.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000286.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000287.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000288.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000289.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000290.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000291.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000292.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000293.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000294.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000295.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000296.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000297.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000298.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000299.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000300.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000301.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000302.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000303.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000304.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000305.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000306.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000307.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000308.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000309.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000310.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000311.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000312.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000313.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000314.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000315.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000316.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000317.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000318.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000319.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000320.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000321.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000322.mp4 | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000055_1A0000007_0000323.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000324.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000325.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000326.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000327.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000328.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000329.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000330.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000331.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000332.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000333.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000334.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000335.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000336.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000337.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000338.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000339.jpg | | | |
| 089B-WF-3376966_0000055_1A0000007_0000340.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000341.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000342.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000343.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000344.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000345.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000346.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000347.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000348.mp4 | | | |
| 089B-WF-3376966_0000055_1A0000007_0000349.mp4 | | | |
| 089B-WF-3376966_0000056.pdf | | | |
| 089B-WF-3376966_0000056_1A0000008_0000001.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000002.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000003.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000004.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000005.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000006.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000007.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000008.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000009.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000010.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000011.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000012.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000013.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000014.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000015.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000016.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000017.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000018.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000019.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000020.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000021.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000022.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000023.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000024.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000025.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000026.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000027.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000056_1A0000008_0000028.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000029.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000030.pdf | | | |
| 089B-WF-3376966_0000056_1A0000008_0000031.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000032.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000033.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000034.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000035.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000036.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000037.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000038.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000039.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000040.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000041.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000042.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000043.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000044.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000045.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000046.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000047.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000048.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000049.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000050.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000051.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000052.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000053.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000054.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000055.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000056.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000057.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000058.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000059.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000060.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000061.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000062.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000063.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000064.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000065.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000066.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000067.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000068.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000069.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000070.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000071.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000072.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000073.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000074.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000075.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000076.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000077.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000078.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000079.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000080.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000081.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000082.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000056_1A0000008_0000083.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000084.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000085.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000086.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000087.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000088.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000089.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000090.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000091.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000092.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000093.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000094.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000095.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000096.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000097.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000098.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000099.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000100.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000101.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000102.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000103.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000104.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000105.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000106.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000107.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000108.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000109.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000110.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000111.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000112.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000113.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000114.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000115.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000116.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000117.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000118.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000119.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000120.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000121.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000122.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000123.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000124.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000125.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000126.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000127.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000128.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000129.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000130.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000131.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000132.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000133.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000134.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000135.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000136.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000137.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000056_1A0000008_0000138.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000139.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000140.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000141.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000142.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000143.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000144.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000145.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000146.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000147.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000148.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000149.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000150.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000151.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000152.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000153.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000154.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000155.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000156.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000157.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000158.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000159.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000160.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000161.m4a | | | |
| 089B-WF-3376966_0000056_1A0000008_0000162.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000163.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000164.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000165.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000166.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000167.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000168.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000169.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000170.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000171.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000172.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000173.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000174.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000175.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000176.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000177.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000178.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000179.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000180.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000181.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000182.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000183.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000184.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000185.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000186.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000187.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000188.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000189.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000190.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000191.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000192.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000056_1A0000008_0000193.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000194.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000195.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000196.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000197.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000198.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000199.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000200.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000201.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000202.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000203.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000204.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000205.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000206.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000207.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000208.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000209.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000210.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000211.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000212.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000213.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000214.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000215.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000216.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000217.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000218.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000219.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000220.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000221.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000222.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000223.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000224.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000225.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000226.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000227.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000228.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000229.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000230.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000231.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000232.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000233.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000234.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000235.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000236.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000237.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000238.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000239.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000240.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000241.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000242.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000243.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000244.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000245.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000246.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000247.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000056_1A0000008_0000248.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000249.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000250.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000251.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000252.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000253.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000254.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000255.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000256.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000257.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000258.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000259.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000260.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000261.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000262.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000263.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000264.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000265.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000266.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000267.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000268.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000269.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000270.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000271.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000272.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000273.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000274.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000275.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000276.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000277.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000278.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000279.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000280.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000281.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000282.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000283.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000284.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000285.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000286.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000287.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000288.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000289.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000290.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000291.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000292.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000293.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000294.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000295.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000296.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000297.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000298.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000299.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000300.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000301.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000302.mp4 | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000056_1A0000008_0000303.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000304.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000305.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000306.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000307.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000308.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000309.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000310.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000311.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000312.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000313.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000314.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000315.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000316.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000317.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000318.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000319.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000320.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000321.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000322.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000323.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000324.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000325.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000326.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000327.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000328.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000329.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000330.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000331.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000332.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000333.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000334.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000335.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000336.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000337.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000338.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000339.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000340.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000341.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000342.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000343.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000344.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000345.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000346.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000347.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000348.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000349.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000350.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000351.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000352.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000353.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000354.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000355.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000356.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000357.mp4 | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000056_1A0000008_0000358.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000359.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000360.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000361.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000362.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000363.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000364.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000365.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000366.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000367.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000368.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000369.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000370.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000371.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000372.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000373.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000374.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000375.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000376.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000377.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000378.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000379.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000380.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000381.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000382.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000383.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000384.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000385.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000386.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000387.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000388.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000389.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000390.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000391.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000392.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000393.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000394.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000395.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000396.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000397.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000398.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000399.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000400.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000401.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000402.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000403.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000404.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000405.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000406.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000407.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000408.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000409.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000410.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000411.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000412.jpg | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000056_1A0000008_0000413.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000414.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000415.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000416.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000417.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000418.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000419.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000420.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000421.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000422.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000423.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000424.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000425.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000426.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000427.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000428.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000429.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000430.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000431.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000432.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000433.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000434.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000435.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000436.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000437.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000438.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000439.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000440.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000441.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000442.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000443.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000444.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000445.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000446.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000447.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000448.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000449.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000450.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000451.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000452.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000453.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000454.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000455.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000456.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000457.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000458.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000459.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000460.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000461.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000462.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000463.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000464.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000465.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000466.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000467.mp4 | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966_0000056_1A0000008_0000468.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000469.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000470.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000471.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000472.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000473.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000474.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000475.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000476.mp4 | | | |
| 089B-WF-3376966_0000056_1A0000008_0000477.jpg | | | |
| 089B-WF-3376966_0000056_1A0000008_0000478_PHYSICAL.pdf | | | |
| 089B-WF-3376966_0000057.pdf | | | |
| 089B-WF-3376966_0000057_1A0000009_0000001.pdf | | | |
| 089B-WF-3376966_0000057_1A0000009_0000002.pdf | | | |
| 089B-WF-3376966_0000057_1A0000010_0000001.pdf | | | |
| 089B-WF-3376966_0000057_1A0000010_0000002.pdf | | | |
| 089B-WF-3376966_0000058.pdf | | | |
| 089B-WF-3376966_0000059_1A0000011_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000059_Redacted.pdf | | | |
| 089B-WF-3376966_0000060_1A0000012_0000001.docx | | | |
| 089B-WF-3376966_0000060_Redacted.pdf | | | |
| 089B-WF-3376966_0000061.pdf | | | |
| 089B-WF-3376966_0000061_1A0000009_0000001.pdf | | | |
| 089B-WF-3376966_0000061_1A0000009_0000002_Redacted.pdf | | | |
| 089B-WF-3376966_0000062.pdf | | | |
| 089B-WF-3376966_0000062_1A0000034_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000063.pdf | | | |
| 089B-WF-3376966_0000063_1A0000013_0000001_PHYSICAL.pdf | | | |
| 089B-WF-3376966_0000063_Import_Redacted.pdf | | | |
| 089B-WF-3376966_0000065.pdf | | | |
| 089B-WF-3376966_0000065_Import.pdf | | | |
| 089B-WF-3376966_0000066.pdf | | | |
| 089B-WF-3376966_0000066_1A0000035_0000001_Redacted.pdf | | | |
| 089B-WF-3376966_0000067_1A0000014_0000001.docx | | | |
| 089B-WF-3376966_0000067_Redacted.pdf | | | |
| 089B-WF-3376966_0000068_1A0000010_0000001.pdf | | | |
| 089B-WF-3376966_0000068_1A0000011_0000001_PHYSICAL.pdf | | | |
| 089B-WF-3376966_0000068_Redacted.pdf | | | |
| 089B-WF-3376966_0000070.pdf | | | |
| 089B-WF-3376966_0000070_1A0000031_0000001_PHYSICAL.pdf | | | |
| 089B-WF-3376966_0000070_1A0000032_0000001.pdf | | | |
| 089B-WF-3376966_0000070_Import.pdf | | | |
| 089B-WF-3376966_0000072.pdf | | | |
| 089B-WF-3376966_0000072_1A0000007_0000001.pdf | | | |
| 089B-WF-3376966_0000073.pdf | | | |
| 089B-WF-3376966_0000073_1A0000006_0000001.pdf | | | |
| 089B-WF-3376966_0000074.pdf | | | |
| 089B-WF-3376966_0000074_1A0000005_0000001.pdf | | | |
| 089B-WF-3376966_0000074_1A0000005_0000002.pdf | | | |
| 089B-WF-3376966_0000075.pdf | | | |
| 089B-WF-3376966_0000075_1A0000003_0000001.pdf | | | |
| 089B-WF-3376966_0000076_1A0000001_0000001.zip | | | |
| 089B-WF-3376966_0000077.pdf | | | |
| 089B-WF-3376966_0000078.pdf | | | |
| 089B-WF-3376966_0000078_1A0000003_0000001_Redacted.pdf | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966-GJ_0000001.pdf | | | |
| 089B-WF-3376966-GJ_0000002.pdf | | | |
| 089B-WF-3376966-GJ_0000002_1A0000001_0000001.pdf | | | |
| 089B-WF-3376966-GJ_0000002_Import.pdf | | | |
| 089B-WF-3376966-GJ_0000003.pdf | | | |
| 089B-WF-3376966-GJ_0000003_1A0000002_0000001.pdf | | | |
| 089B-WF-3376966-GJ_0000003_Import.pdf | | | |
| 089B-WF-3376966-GJ_0000004.pdf | | | |
| 089B-WF-3376966-GJ_0000004_1A0000003_0000001.zip | | | |
| 089B-WF-3376966-GJ_0000004_1A0000003_0000002.pdf | | | |
| 089B-WF-3376966-GJ_0000005.pdf | | | |
| 089B-WF-3376966-GJ_0000005_1A0000004_0000001.pdf | | | |
| 089B-WF-3376966-GJ_0000005_Import.pdf | | | |
| 089B-WF-3376966-GJ_0000006.pdf | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000001.txt | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000002.pdf | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000003.pdf | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000004.pdf | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000005.txt | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000006.txt | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000007.pdf | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000008.txt | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000009.txt | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000010.pdf | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000011.TIF | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000012.pdf | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000013.txt | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000014.pdf | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000015.txt | | | |
| 089B-WF-3376966-GJ_0000006_1A0000005_0000016.pdf | | | |
| 089B-WF-3376966-GJ_0000007.pdf | | | |
| 089B-WF-3376966-GJ_0000007_1A0000006_0000001.pdf | | | |
| 089B-WF-3376966-GJ_0000007_Import.pdf | | | |
| 089B-WF-3376966-GJ_0000008.pdf | | | |
| 089B-WF-3376966-GJ_0000008_1A0000007_0000001.xlsx | | | |
| 089B-WF-3376966-GJ_0000008_1A0000007_0000002.pdf | | | |
| 089B-WF-3376966-GJ_0000008_1A0000007_0000003.pdf | | | |
| 089B-WF-3376966-GJ_0000008_1A0000007_0000004.xlsx | | | |
| 089B-WF-3376966-GJ_0000008_1A0000007_0000005.xlsx | | | |
| 089B-WF-3376966-GJ_0000009.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000001.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000002.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000003.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000004.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000005.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000006.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000007.txt | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000008.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000009.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000010.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000011.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000012.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000013.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000014.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000015.pdf | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966-GJ_0000009_1A0000008_0000016.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000017.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000018.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000019.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000020.txt | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000021.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000022.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000023.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000024.txt | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000025.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000026.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000027.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000028.txt | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000029.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000030.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000031.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000032.txt | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000033.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000034.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000035.txt | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000036.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000037.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000038.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000039.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000040.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000041.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000042.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000043.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000044.txt | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000045.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000046.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000047.txt | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000048.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000049.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000050.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000051.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000052.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000053.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000054.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000055.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000056.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000058.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000059.html | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000060.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000061.txt | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000062.pdf | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000063.txt | | | |
| 089B-WF-3376966-GJ_0000009_1A0000008_0000064.html | | | |
| 089B-WF-3376966-GJ_0000010.pdf | | | |
| 089B-WF-3376966-GJ_0000010_1A0000009_0000001.pdf | | | |
| 089B-WF-3376966-GJ_0000010_1A0000009_0000002.xlsx | | | |
| 089B-WF-3376966-GJ_0000010_1A0000009_0000003.xlsx | | | |
| 089B-WF-3376966-GJ_0000010_1A0000009_0000004.xlsx | | | |
| 089B-WF-3376966-GJ_0000010_1A0000009_0000005.xlsx | | | |
| 089B-WF-3376966-GJ_0000010_1A0000009_0000006.xlsx | | | |

| | | | |
|---|---|---|---|
| 089B-WF-3376966-GJ_0000010_1A0000009_0000007.pdf | | | |
| 089B-WF-3376966-GJ_0000011.pdf | | | |
| 089B-WF-3376966-GJ_0000011_1A0000010_0000001.pdf | | | |
| 089B-WF-3376966-GJ_0000011_1A0000010_0000002.pdf | | | |
| 089B-WF-3376966-GJ_0000011_Import.pdf | | | |
| 089B-WF-3376966-GJ_0000012.pdf | | | |
| 089B-WF-3376966-GJ_0000012_1A0000011_0000001.pdf | | | |
| 089B-WF-3376966-GJ_0000012_Import.PDF | | | |
| 089B-WF-3376966-GJ_0000013.pdf | | | |
| 089B-WF-3376966-GJ_0000013_1A0000012_0000001.pdf | | | |
| 089B-WF-3376966-GJ_0000013_Import.pdf | | | |
| 089B-WF-3376966-GJ_0000014.pdf | | | |
| 089B-WF-3376966-GJ_0000014_1A0000013_0000001.pdf | | | |
| 089B-WF-3376966-GJ_0000014_1A0000013_0000002.pdf | | | |
| 089B-WF-3376966-GJ_0000014_1A0000013_0000003.pdf | | | |
| 089B-WF-3376966-GJ_0000014_1A0000013_0000004.pdf | | | |
| 089B-WF-3376966-GJ_0000014_1A0000013_0000005.pdf | | | |
| 089B-WF-3376966-GJ_0000014_1A0000013_0000006.pdf | | | |
| 089B-WF-3376966-GJ_0000014_1A0000013_0000007.pdf | | | |
| 089B-WF-3376966-GJ_0000015.pdf | | | |
| 089B-WF-3376966-GJ_0000015_1A0000014_0000001.docx | | | |
| 089B-WF-3376966-GJ_0000015_1A0000014_0000002.xps | | | |
| 089B-WF-3376966-GJ_0000015_1A0000014_0000003.pdf | | | |
| 089B-WF-3376966-GJ_0000015_1A0000014_0000004.pdf | | | |
| 089B-WF-3376966-GJ_0000015_1A0000014_0000005.pdf | | | |
| 089B-WF-3376966-GJ_0000015_1A0000014_0000006_PHYSICAL.pdf | | | |
| 089B-WF-3376966-GJ_0000015_1A0000014_0000007.pdf | | | |